Buddy - For our files

4-13-90

Dave Note,

Attached is the documentation of figures used to come up with the average adjusted bid premium by species for use with the D-Lynx damage estimate.

DF Adj. Bid Premium = $226.21

HHO Adj. Bid Premium = $169.89

Both of these bid premiums have been weighted and indexed to the time of the expiration date of the D-Lynx Sale.

There are no adj. figures for Cedar or PAM as these were not biddable species + are not indexed.

If you have any questions call me.

Beulah Johnson

* Also attached are the 2400-17's for the sales.

90012212

# Wgtd. Adj. Bid Premiums

| Sale | Vol. | Adj. Bid Prem |
|---|---|---|
| Polk 4 Salvage | 3200 | 134.82 |
| Beech 4 Salvage | 1900 | 171.87 |
| Polar 2 | 3500 | 378.87 |
| Silver 7 | 2400 | 168.44 |

DF
Wtd. Adj. Bid Prem = $226.21

H&O
Wtd. Adj. Bid Premiums

| Sale | Vol | Adj. Bid Prem. |
|---|---|---|
| Polk 4 Salvage | 3200 | 103.17 |
| Beech 4 Salvage | 2500 | 153.29 |
| Polar 2 | 4200 | 144.69 |
| Silver 7 | 3100 | 286.31 |

H&O
Wtd. Adj. Bid Prem = $169.89

# Indices Adj.

ale - Polk 4 Salv.

| Species | Index | Lynx Index | Index Dif | Adj. | Bid Prem | Adj. Bid Prem |
|---|---|---|---|---|---|---|
| D | 282.90 | 311.49 | +28.59 | +14.30 | 120.52 | 134.82 |
| H+O | 230.17 | 248.22 | +18.05 | +9.02 | 94.15 | 103.17 |

ale - Beech 4 Salvage

| Species | Index | Lynx Index | Index Dif | Adj. | Bid Prem | Adj. Bid Prem |
|---|---|---|---|---|---|---|
| D | 282.90 | 311.49 | +28.59 | +14.30 | 157.57 | 171.87 |
| H+O | 230.17 | 248.22 | +18.05 | +9.02 | 144.27 | 153.29 |

Sale - Polar 2

| Species | Index | Lynx Index | Index Dif | Adj | Bid Prem | Adj. Bid Prem |
|---|---|---|---|---|---|---|
| D | 261.68 | 311.49 | +49.81 | +24.90 | 353.97 | 378.87 |
| H+O | 225.32 | 248.22 | +22.90 | +11.45 | 133.24 | 144.69 |

sale - Silver 7

| Species | Index | Lynx Index | Index Dif | Adj | Bid Prem | Adj Bid Prem. |
|---|---|---|---|---|---|---|
| D | 276.35 | 311.49 | +35.14 | +17.57 | 150.87 | 168.44 |
| H+O | 230.06 | 248.22 | +18.16 | + 9.08 | 277.23 | 286.31 |

90012214

# Sale Comparison
## D-Lynx

✓ = sales used for comparison

Schooley 11 Bid Date - 9/23/88

| Species | Vol | Adv | Bid |
|---|---|---|---|
| D | 3500 | 172.25 | 415.50 |
| C | 800 | 166.50 | 166.50 |
| H+O | 900 | 126.39 | 126.39 |
| PAM | 700 | 7.85 | 7.85 |

Tumble 4 - Bid Date - 6/3/88

| Species | Vol | Adv | Bid |
|---|---|---|---|
| D | 1700 | 197.63 | 197.63 |
| C | 200 | 128.37 | 128.37 |
| H+O | 4000 | 82.25 | 230.00 |
| PAM | 1700 | 2.00 | 2.00 |

✓ Polk 4 Salvage, Bid Date 9-2-88

| Species | Vol | Adv. | Bid | Bid Prem. |
|---|---|---|---|---|
| D | 3200 | 164.48 | 285.00 | 120.52 |
| C | 500 | 136.31 | 136.31 | 0 |
| H+O | 3200 | 91.35 | 185.50 | 94.15 |
| PAM | 1600 | 2.00 | 2.00 | 0 |

Cozy 3, Bid Date - 6/29/87

| Species | Vol | Adv | Bid |
|---|---|---|---|
| D | 2100 | 133.88 | 165.00 |
| C | 800 | 110.44 | 110.44 |
| A+O | 1800 | 40.87 | 100.00 |
| PAM | 800 | .50 | .50 |

Kraus 7 Bid Date - 9/19/88

| Species | Vol | Adv | Bid |
|---|---|---|---|
| D | 6400 | 178.97 | 344.00 |
| H+O | 800 | 140.32 | 140.32 |
| PAM | 1700 | 10.86 | 10.86 |

Beech 5 Bid Date - 8/29/88

| Species | Vol | Adv | Bid |
|---|---|---|---|
| D | 400 | 125.85 | 125.85 |
| H+O | 2400 | 63.15 | 179.00 |
| PAM | 1300 | 2.00 | 2.00 |

90012216

Beech 4 Salvage 9/12/88 Bid Date

| Species | Vol | Adv | Bid |
|---|---|---|---|
| D | 1900 | 143.93 | 301.50 |
| C+YC | 600 | 109.36 | 109.36 |
| H+O | 2500 | 55.73 | 200.00 |
| PAM | 1600 | 2.00 | 2.00 |

Polar 2 3/20/89 Bid Date

| Species | Vol | Adv | Bid |
|---|---|---|---|
| D | 3500 | 253.53 | 607.50 |
| C | 300 | 148.99 | 148.99 |
| H+O | 4200 | 89.01 | 222.25 |
| PAM | 1300 | 12.32 | 12.32 |

Silver 7 2/24/89 Bid Date

| Species | Vol | Adv | Bid |
|---|---|---|---|
| D | 2400 | 216.13 | 367.00 |
| H+O | 3100 | 71.27 | 348.50 |
| PAM | 1200 | 8.42 | 8.42 |

90012217

)nq. Holdaway 2 Bid Date - 2/24/89

| Species | Vol | Adv | Bid |
|---|---|---|---|
| D | 2200 | 214.92 | 350.00 |
| A+O | 2600 | 81.90 | 260.00 |
| PAM | 1200 | 2.00 | 2.00 |

D-Lynx Resale

| Species | Vol | Adv. |
|---|---|---|
| D | 18,700 | 442.17 |
| H+O | 15,600 | 111.90 |
| C | 1,400 | 170.73 |
| PAM | 2,000 | 58.07 |

90012218

United States Department of Agriculture | Forest Service | RO

Reply to: 2450 Date: February 14, 1990

Subject: Mt. Adams Veneer, Lynx Sale, Defaulted Timber Sale

To: Regional Attorney

Enclosed is a letter from the Gifford Pinchot National Forest requesting assistance on the subject named sale. Attached to their letter is a letter from Attorney William Lenihan, stating the views of purchaser Mt. Adams Veneer.

We feel this is a relatively simple case but would appreciate your review and advice on it.

As you know, a sale does not have to be resold for us to establish damages. We feel the Forest should do the following:

1. Use data available at the time of the termination date for reappraisal, which is standard practice.

2. They should "look" at an enlarged area to study bid premium, i.e., Olympic and Mt. Hood for similar sales. Normally sales are reviewed only on the Forest where the sale occurred. If similar sales can be found, use the average bid premium for those sales and document what was done. If there are no similar sales, use professional judgment on what would have been typical on the Gifford Pinchot, as though we were not in spotted owl problems, and again document what was done.

We realize it is difficult to say everything that needs to be said in a letter. If you have questions or would like to discuss further, please call Jerry Hustead at 3587.

/s/ Ronald S. Johnson (for)

WENDALL L. JONES
Director of Timber Management

Enclosure

cc:
Gifford Pinchot NF

Author:J.Hustead, DG, 2/7/90

I concur:S.Burk,02/08/90
I CONCUR:JVH:02/12/90

90012227

CONTROL COPY

FOREST SERVICE MANUAL
PORTLAND, OREGON

December 1982

TITLE 2400 - TIMBER MANAGEMENT

Region 6 Supplement No. 296

POSTING NOTICE. Supplements to this title are numbered consecutively. Check the last transmittal received for this title to see that the above supplement number is in sequence. If not, order intervening supplements at once on form 1100-6. Do not post this supplement until the missing one(s) is received and posted. After posting retain this transmittal until the next supplement to this title is received. Place it at the front of the title.

| Page Code | | No. of Sheets Superseded | New |
|---|---|---|---|
| 2431.2—1 thru —6 | | 3 | - |
| ~~2431.2—1 thru —15~~ | Supp. 308, 6-83 | | ~~8~~ |
| 2431.22 | | 1 | - |
| ~~2431.22—1 thru —5~~ | Supp. 307, 6-83 | | ~~3~~ |
| 2431.23—1 thru —4 | | 2 | - |
| 2431.23—1 thru —7 (2431.23—5 thru —7, Supp. 365, 6-86) | | - | 4 |
| ~~2434.5~~ | Supp. 321, 2-84 | - | ~~1~~ |

Digest:

Expands parent text to include definitions of activities before passing each gate and includes additional reportable data. The time frame for individual timber sale planning has been expanded to 10 years.

Revises standards for timber cruise sampling errors and sets suggested standards for check reviews.

JEFF M. SIRMON
Regional Forester

82510778

## 2431.23 Sale Plan Implementation

1. Sale Volume Determination. All cruises for timber sale volume and grade determination will be done by, or under the direct supervision of and in company with, Certified Cruisers. Certain volume cruises, where grade information is not needed and where defect is less than 5 percent, may be conducted by Cruisers who have not yet been certified but who are designated by the District Ranger as being able to work independently but under the general supervision of Certified Cruisers.

a. Cruising Methods - Volumes estimates for green sales of 100 trees or less will be made by a 100 percent measurement of all trees in the sale. For larger sales, various timber sampling (cruising) methods are available, and most cruises using these methods can be processed by Regional computer programs. In special circumstances, other methods, including comparison cruising or 3P Fall, Buck, and Scale (3PFBS) cruising, may be appropriate. Volumes and grades for tree measurement sales will be estimated by a 3PFBS cruise whenever the total net sale volume will be 1000 MBF or more and where total defect and breakage is expected to be 20 percent or more of the total gross sale volume. Regional assistance is available for planning and processing such cruises or other special cruises. Detailed information on cruise design, sampling methods, and processing procedures can be found in FSH 2409.22 R6, Timber Appraisal Handbook, Chapter 200.

b. Sampling Error Standards - Timber sale cruises shall be designed to achieve the following sampling errors at the 67 percent confidence level, for the sale as a whole:

(1) For sales in which volumes to be paid for are determined by log scaling:

(a) Salvage sales: 10 percent sampling error

(b) Green (non-salvage) sales.: 5 percent sampling error

(2) For all tree measurement sales in which volumes to be paid for are determined by the cruise.

(a) Sale of dead lodgepole pine: 10 percent sampling error.

(b) Other: 5 percent sampling error.

FOREST SER (1)

# REPORT OF TIMBER SALE
## CONVERTIBLE AND NONCONVERTIBLE PRODUCTS

(Reference FSM 2490, Report 2400-A)

| | | | |
|---|---|---|---|
| REGION 0 6 (1-2) | FOREST 0 3 (4-5) Gifford Pinchot | DISTRICT (OR AREA) 0 5 (6-7) Randle | SALE NUMBER 0 7 3 (8-10) |
| STATE 5 3 (14-15) Washington | COUNTY 0 5 9 (16-18) Skamania | SALE NAME (19-44) BEECH 5 | QTR.FY (11-13) 63 — QTR. 8 8 YEAR |
| ACRES IN SALE 110 (49-55) | SIZE CLASS 6 | LEGAL DESCRIPTION (56-80) T10N,R6E,S11,12,13,14,WMM | COMPARTMENT 5 3 0 3 (45-48) |
| BID DATE 08 / 29 / 88 (14-15 16-17 18-19) | STATUS ** 4 (20) | SBA SET-ASIDE N (21) | APP. BASE PRD. 6 - 4 8 (22 23 24) |
| SALVAGE N (26) | PRICING METHOD 3 (27) | PLAN'D SAS COL $ 77,032 (28-34) | TERM. DATE 12 / 31 / 90 (35-36 37-38 39-40) |
| | | | ZONE 2 (25) |
| | | | CONTRACT DATE __/__/__ (41-42 43-44 45-46) |
| CONT. NO. 077629 (47-57) | CONTRACT FORM 2400 6 __ (58 59) | CONTRACTING OFFICER B (60) | METHOD OF SALE A (61) |
| | | | REG. 36CFR221 6 __ (62 63) |

| SPEC. | SPEC CODE (14-16) | PROD UNIT (17-18) | VOLUME | ADVERT RATES $ | STAT. HIGH BIDDER $ (19-24) | HIGH BIDDER $ (25-30) | 2ND HIGH BIDDER $ (31-36) | 3RD HIGH BIDDER $ (37-42) | 4TH HIGH BIDDER $ (43-48) | 5TH HIGH BIDDER $ (49-54) | 6TH HIGH BIDDER $ (55-60) | 7TH HIGH BIDDER $ (61-66) | 8TH HIGH BIDDER $ (67-72) | 9TH HIGH BIDDER $ (73-78) | 10TH HIGH BIDDER $ | 11TH HIGH BIDDER $ | 12TH HIGH BIDDER $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 205 | 1-1 | 400 | 125.85 | 125.85 | 125.85 | 125.85 | 125.85 | 125.85 | 125.85 | 125.85 | | | | | | |
| NSO | 263 | 1-1 | 2400 | 63.15 | 179.00 | 179.00 | 178.00 | 155.00 | 150.00 | 63.15 | 63.15 | | | | | | |
| *PAM | 002 | 4-1 | 1300 | 2.00 | 2.00 | 2.00 | 2.00 | 2,00 | 2.00 | 2.00 | 2.00 | | | | | | |
| TOTAL/AVER. | 1 | | 4100 | 49.88 | 117.69 | 117.69 | | | | | | | | | | | |

SEP 1 1988
Received
Timber Data Co.

### SUMMARY OF BIDDERS

4/6

| RANK (14-15) | NAME (16-40) | SBA CLASS (41) | IDENTIFICATION NUMBER (42-57) | TOTAL VALUE OF BID (58-69) |
|---|---|---|---|---|
| HIGH 1 | Wescor Forest Products | N | 043910 2761 (5239) | 482 540.00 |
| 2 | Pacific Lumber Sales CO | S | 060460 1033 | 480 140.00 |
| 3 | Max West Inc | S | 085396 575 | 424 940.00 |
| 4 | B L Logging | N | 046660 | 412 940.00 |
| 5 | Western Timber Div CO | L | 011805 | 204 500.00 |
| 6 | Stimson Lumber CO | L | 004000 | 204 500.00 |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |

I certify that I have personally examined the bids submitted for this sale and that this is an accurate record thereof.

Diane Elledge

Title Administrative Officer 8/29/88

| Species | MBF | SP | 1S | 2S | 3S | 4S | F | 1P | 2P | 3P |
|---|---|---|---|---|---|---|---|---|---|---|
| D | 400 | 4 | -- | 45 | 23 | -- | -- | -- | -- | 28 |
| C | 10 | -- | -- | -- | 100 | -- | -- | -- | -- | -- |
| H | 1960 | -- | -- | 50 | 50 | -- | -- | -- | -- | -- |
| A | 390 | -- | -- | 42 | 58 | -- | -- | -- | -- | -- |
| WP | 20 | -- | -- | 61 | 39 | -- | -- | -- | -- | -- |
| YC | 10 | -- | -- | 16 | 84 | -- | -- | -- | -- | -- |
| NF | 10 | -- | -- | 76 | 24 | -- | -- | -- | -- | -- |

*PAM sold at the rate of $23.64 per acre for 110 acres; per M figures for statistical purposes only.

** Pending submission of 44, 45 and 43 Forms

DISTRIBUTION: Orig. and 1cc to RO (orig. to WO), 1cc to RO of SBA

Previous edition of this form is obsolete.

FS-2400-17 (9/82)

# APPRAISAL SUMMARY
( 130.87)

SALE NAME: BEECH 5 — SUMMARY CHECKED BY: — DATE: 07/25/88

CARD TYPE 5

SPECIFIED RD CONST (MILES) .0 (17-19) RECONSTRUCTION (MILES) .0 (20-22) PURCH CR LIM $ 0 (23-29) (INC. $ 0 P&R **)

PRODUCT: APPRAISED TO: HAUL (MILES) 47 (33-35) TEMP RD CONSTR (MILES) .3 (30-32) TEMP RD COST $ 3835 (36-42)

12 RANDLE WA
4 TACOMA WA

BASIC DATA PERIOD: C.Y.1986R
ADJ TO APPR BASE PERIOD: LBR: IC 2ND QTR 1988, ALL OTHERS JUN 1988 PLY: JUN 1988

CARD TYPE 6

| | | Cols | | | |
|---|---|---|---|---|---|
| 1 | PRODUCT/UNIT | (14-15) | 1-1 | 1-1 | 4-1 |
| 2 | SPECIES | | D | H&G | PAM* |
| 3 | SPECIES CODE | (16-18) | 205 | 263 | 002 |
| 4 | % BY SPECIES | | 9.76% | 58.54% | 31.71% |
| 5 | VOLUME | (19-25) | 400 | 2400 | 1300 |
| 6 | SELLING VALUE | | 465.51 | 319.37 | 229.45 |
| 7 | ADJUSTMENT, SCHEDULE 0888 | | 1.086 | 1.050 | 1.000 |
| 8 | ADJ SELLING VALUE | | 505.54 | 335.34 | 229.45 |
| 9 | CHIP & BYPRODUCTS | | 47.46 | 64.69 | 0.00 |
| 10 | SELLING VALUE L.S. | (26-31) | 553.00 | 400.03 | 229.45 |
| 11 | FALLING & BUCKING | | 13.35 | 13.35 | 4.53 |
| 12 | SKIDDING | | 25.60 | 25.60 | 16.89 |
| 13 | LOADING | | 10.05 | 10.05 | 7.97 |
| 14 | SUBTOTAL, STUMP-TO-TRUCK | | 49.00 | 49.00 | 29.32 |
| 15 | HAUL, HAUL AND SCALE | | 26.23 | 26.23 | 38.41 |
| 16 | ROAD MAINTENANCE CO-OP $8.91 | | 9.83 | 9.83 | 0.00 |
| 17 | SUBTOTAL, TRANSPORTATION | | 36.06 | 36.06 | 38.41 |
| 18 | GENERAL LOGGING OVERHEAD | | 13.90 | 13.90 | 9.75 |
| 19 | LOGGING DEPRECIATION | | 4.49 | 4.49 | 3.79 |
| 20 | SUBTOTAL, ADMINISTRATIVE | | 18.39 | 18.39 | 13.54 |
| 21 | SLASH DISPOSAL (INC. 9.38 CO-OP) | | 31.67 | 31.67 | 0.00 |
| 22 | EROSION CONTROL | | 1.39 | 1.39 | 0.00 |
| 23 | SNAG DISPOSAL | | 0.00 | 0.00 | 0.00 |
| 24 | FIRE AND OTHER | | 0.61 | 0.61 | 0.48 |
| 25 | SUBTOTAL, ENVIRONMENTAL PROTECTION | | 33.67 | 33.67 | 0.48 |
| 26 | TEMPORARY ROADS | | 1.37 | 1.37 | 0.00 |
| 27 | OTHER TEMPORARY DEVELOPMENTS | | 0.00 | 0.00 | 0.00 |
| 28 | SUBTOTAL, TEMPORARY DEVELOPMENT | | 1.37 | 1.37 | 0.00 |
| 29 | SUBTOTAL, LOGGING COSTS | (32-36) | 138.49 | 138.49 | 81.75 |
| 30 | SPECIFIED ROAD COST (A10) | | 0.00 | 0.00 | 0.00 |
| 31 | TOTAL LOGGING COST L.S., SCHEDULE 0588 | | 138.49 | 138.49 | 81.75 |
| 32 | MFG. COST L.S. (INCL. PRODUCT HAUL) | | 232.05 | 158.83 | 124.95 |
| 33 | WASH STATE EXCISE TAX | | 6.29 | 3.14 | 0.10 |
| 34 | SUBTOTAL, MANUFACTURING | (37-41) | 238.34 | 161.99 | 125.05 |
| 35 | TOTAL PRODUCTION COST L.S. | | 376.83 | 300.48 | 206.80 |
| 36 | CONVERSION (10)-(35) | | 176.17 | 99.55 | 22.65 |
| 37 | P&R RATIO % NORMAL/ADVERTISED | | 10.00 | 10.00 | 10.00 |
| 38 | P&R MARGIN NORMAL/ADVERTISED | | 50.32 | 36.40 | 20.88 |
| 39 | INDICATED NET STUMPAGE (36)-(38) | | 125.85 | 63.15 | 1.77 |
| 40 | INDICATED ADVERTISED RATES (39)+(30) | | 125.85 | 63.15 | 2.00 |
| 41 | BASE RATES | | 28.89 | 19.10 | 2.00 |
| 42 | ADJUSTMENTS TO BASE RATES | | 0.00 | 0.00 | 0.00 |
| 43 | ADVERTISED RATES (40)+(42) | (42-47) | 125.85 | 63.15 | 2.00 |
| 44 | INDICATED STAT NET RATES(43)-(30) | | 125.85 | 63.15 | 2.00 |
| 45 | APPRAISED NET RATES | (48-53) | 125.85 | 63.15 | 2.00 |
| 46 | BASE INDICES | | 282.90 | 230.17 | 0.00 |

* PAM ACTUALLY APPRAISED AT $ 23.64,/ACRE FOR 110 ACRES

CARD TYPE 7

UNIT OF MEASURE: 1 (16)

(T) T WAL OR (A) AVERAGE:

| | | | |
|---|---|---|---|
| T | 100.0 % | | |
| T | 4100 | (17-23) | |
| A | 305.12 | | |
| A | 360.87 | | |
| A | 10.55 | (24-28) | |
| A | 22.83 | (29-33) | |
| A | 9.38 | (34-38) | |
| A | 30.09 | (39-42) | |
| A | 6.71 | (43-46) | |
| A | 12.58 | (47-50) | |
| A | 4.27 | (51-54) | |
| A | 21.63 | (55-58) | |
| A | .95 | (59-62) | |
| A | .00 | (63-66) | |
| A | .57 | (67-70) | |
| A | .94 | (71-74) | |
| A | .00 | (75-78) | |
| A | 120.50 | | |
| A | .00 | | |
| A | 120.50 | | |
| A | 155.23 | | |
| A | 2.49 | | |
| A | 157.72 | | |
| A | 278.22 | | |
| A | 82.64 | | |
| NORM | 10.0 | ADV | 10.0 ** |
| NORM | 32.84 | ADV | 32.76 ** |
| A | 49.81 | | |
| T | 204500.00 | | |
| A | 49.88 | | |
| A | 14.43 | | |
| A | .00 | | |
| T | 204500.00 | | |
| A | 49.88 | | |
| A | 49.88 | | |
| A | 49.88 | | |

TO .23

Beech - 5

FOREST SERVICE

REPORT OF TIMBER SALE
CONVERTIBLE AND NONCONVERTIBLE PRODUCTS
(Reference FSM 2430, Report FS-2400-1)

| | | | |
|---|---|---|---|
| REGION 0 6 (2-3) | FOREST Gifford Pinchot 0 3 (4-5) | DISTRICT (OR AREA) Randle 0 5 (6-7) · SALE NUMBER 0 7 5 (8-10) | QTR.FY (11-13) 3 (QTR.) — 8 8 (YEAR) |
| STATE 5 3 (14-15) | COUNTY Lewis 0 4 1 (16-18) | SALE NAME (19-44) POLK 3 SALVAGE | |
| ACRES IN SALE 185 (19-55) | SIZE CLASS 7 | LEGAL DESCRIPTION (56-80) T 11 & 12N, R 8E, WM | COMPARTMENT 5 4 0 1 |
| BID DATE MO. 09 / DAY 02 / YR. 88 (14-15, 16-17, 18-19) | STATUS **4 (20) | SBA SET-ASIDE 1 (21) | APP. HARV PRD. 6 8 8 (22-24) | ZONE 2 (25) |
| SALVAGE 1 (26) | PRICING METHOD 3 (27) | PLAN'D SAW COL. $ 118,950 (28-34) | TERM. DATE 03 / 31 / 91 (35-36, 37-38, 39-40) | CONTRACT DATE __/__/__ (41-42, 43-44, 45-46) |
| CONT. NO. 077637 (37-57) | CONTRACT FORM 2400 6 (58-59) | CONTRACTING OFFICER 2 (60) | METHOD OF SALE 1 (61) | REG. 36CFR221 6 (62) (63) |

| SPEC. | SPEC CODE (14-16) | PROD UNIT (17-18) | VOLUME | ADVERT RATES $ | STAT. HIGH BIDDER $ (19-24) | HIGH BIDDER $ (25-30) | 2ND HIGH BIDDER $ (31-36) | 3RD HIGH BIDDER $ (37-42) | 4TH HIGH BIDDER $ (43-48) | 5TH HIGH BIDDER $ (49-54) | 6TH HIGH BIDDER $ (55-60) | 7TH HIGH BIDDER $ (61-66) | 8TH HIGH BIDDER $ (67-72) | 9TH HIGH BIDDER $ (73-78) | 10TH HIGH BIDDER $ | 11TH HIGH BIDDER $ | 12TH HIGH BIDDER $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 205 | 1-1 | 3,200 | 169.88? | 278.70 | ✓285.00 | 267.00 | 182.00 | 165.00 | 164.48 | | | | | | | |
| C | 292 | 1-1 | 900 | 136.31 | 130.01 | 136.31 | ✓136.31 | 136.31 | 136.31 | 136.31 | | | | | | | |
| WLO? | 263? | 1-1 | 3,200 | 91.35 | 179.26 | ✓185.50✓ | 203.00 | 237.00 | 239.00 | 91.35 | | | | | | | |
| STAN? | 002 | 8-1 | 1,600 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | | | | | | | |
| TOTAL/AVER. | | | 8,900 | 164.71? | 180.41 | 185.52 | | | | | | | | | | | |

SUMMARY OF BIDDERS

| RANK (13-15) | NAME (16-30) | SBA CLASS (31) | IDENTIFICATION NUMBER (32-57) | | TOTAL VALUE OF BID (58-69) |
|---|---|---|---|---|---|
| HIGH 1 | Pacific Lumber Sales Co | S | 060460 | 1033 | $1,576,955.00 |
| 2 | Stimson Lumber Co | L | 004000 | 425 | $1,575,335.00 |
| 3 | B L Logging | N | 046660 | 4595 | $1,412,155.00 |
| 4 | Max West, Inc | S | 085396 | | $1,364,155.00 |
| 5 | Western Timber Div Co | L | 011805 | | $ 890,011.00 |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |

4/6.

I certify that I have personally examined the Bids submitted for this sale and that this is an accurate record thereof.

Buddy D. Rose
FORESTRY TECH 9/2/88

| Species | 1S | 2S | 3S | 4S | 2 | 1I | 2I | 3I | 2I |
|---|---|---|---|---|---|---|---|---|---|
| D | | 49 | 19 | | | | 1 | 30 | 1 |
| C | | 1 | 99 | | | | | | |
| H | | 65 | 35 | | | | | | |
| A | | 62 | 38 | | | | | | |
| WP | | 80 | 20 | | | | | | |

* PAM sold at the rate of $22.07 per acre for 185 acres; per M figures for statistical purposes only.
** Pending submission of 44 & 45 forms.

DISTRIBUTION: Orig. and 1cc to RO (orig. to WO). 1cc to RO of SBA

/20/88
. 8 3949 PER ??)

88
PE 7
ASURE: 1 (16)

E (A) AVERAGE:
0.0 $
8500 (17-23)
5.85

9.62
1.34 (24-28)
6.81 (29-33)
6.81 (34-38)
4.97 (39-42)
2.79 (43-46)
3.05 (47-50)
7.56 (51-54)
4.57 (55-58)
1.83 (59-62)
.00 (63-66)
.59 (67-70)
1.28 (71-74)
.08 (75-78)

13.20
5.11
18.31
18.70
5.23
13.94
12.25
17.37
.0 ADV 9.8 **
10 ADV 38.24 **
10.74
11.00
14.71
12.96
.00
11.00
14.71
19.59
19.59

SALE NAME: POLK 4 SALVAGE SUMMARY CHECKED BY: SHERTEMA M. HILL DATE: 07/20/88

CARD TYPE 5

SPECIFIED RD CONST (MILES) 1.0 (17-19) RECONSTRUCT. (MILES) 1.1 (20-22) PUNCH CR LIM $ 43449 (23-29) (INC. $ 3949 FAR **)

PRODUCT: APPRAISED TO: HAUL (MILES) 32 (33-35) TEMP RD CONSTR (MILES) 1.0 (30-32) TEMP RD COST $ 10870 (36-42)

1 RANDLE WA

4 TACOMA WA

0

BASIC DATA PERIOD: O.T.1986R

ADJ TO APPR BASE PERIOD: LBR: IC 2ND QTR 1988, ALL OTHERS JUN 1988 PLT: JUN 1988

CARD TYPE 6

| | | | | | |
|---|---|---|---|---|---|
| 1 PRODUCT/UNIT | (14-15) | 1-1 | 1-1 | 1-1 | 4-1 |
| 2 SPECIES | | D | C | MLO | PAM* |
| 3 SPECIES CODE | (16-18) | 205 | 242 | 263 | 00X |
| 4 % BY SPECIES | | 37.65% | 5.08% | 37.65% | 18.82% |
| 5 VOLUME | (19-25) | 3200 | 500 | 3200 | 1600 |
| 6 SELLING VALUE | | 476.16 | 450.60 | 310.50 | 229.45 |
| 7 SV ADJUSTMENT, SCHEDULE 0566 | | 1.086 | 1.000 | 1.050 | 1.000 |
| 8 ADJ SELLING VALUE | | 517.11 | 450.60 | 326.02 | 229.45 |
| 9 CHIP & BYPRODUCTS | | 47.36 | 0.00 | 65.56 | 0.00 |
| 10 SELLING VALUE L.S. | (26-31) | 564.47 | 450.60 | 391.58 | 229.45 |
| 11 FALLING & BUCKING | | 13.06 | 13.06 | 13.06 | 3.92 |
| 12 SKIDDING | | 19.45 | 19.45 | 19.45 | 13.03 |
| 13 LOADING | | 7.01 | 7.01 | 7.01 | 6.06 |
| 14 SUBTOTAL, STUMP-TO-TRUCK | | 39.52 | 39.52 | 39.52 | 23.01 |
| 15 HAUL AND SCALE | | 20.33 | 20.33 | 20.33 | 44.97 |
| 16 ROAD MAINTENANCE CO-OP $3.33 | | 3.44 | 3.44 | 3.44 | 0.00 |
| 17 SUBTOTAL, TRANSPORTATION | | 23.77 | 23.77 | 23.77 | 44.97 |
| 18 GENERAL LOGGING OVERHEAD | | 13.72 | 13.72 | 13.72 | 10.16 |
| 19 LOGGING DEPRECIATION | | 7.78 | 7.78 | 7.78 | 6.40 |
| 20 SUBTOTAL, ADMINISTRATIVE | | 21.50 | 21.50 | 21.50 | 16.76 |
| 21 SLASH DISPOSAL (INC. $.61 CO-OP) | | 17.95 | 17.95 | 17.95 | 0.00 |
| 22 EROSION CONTROL | | 2.25 | 2.25 | 2.25 | 0.00 |
| 23 SNAG DISPOSAL | | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 FIRE AND OTHER | | 0.61 | 0.61 | 0.61 | 0.52 |
| 25 SUBTOTAL, ENVIRONMENTAL PROTECTION | | 20.81 | 20.81 | 20.81 | 0.52 |
| 26 TEMPORARY ROADS | | 1.58 | 1.58 | 1.58 | 0.00 |
| 27 OTHER TEMPORARY DEVELOPMENTS | | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 SUBTOTAL, TEMPORARY DEVELOPMENT | | 1.58 | 1.58 | 1.58 | 0.00 |
| 29 SUBTOTAL, LOGGING COSTS | (32-36) | 107.18 | 107.18 | 107.18 | 86.06 |
| 30 SPECIFIED ROAD COST (A10) | | 6.30 | 6.30 | 6.30 | 0.00 |
| 31 TOTAL LOGGING COST L.S., SCHEDULE 0566 | | 113.48 | 113.48 | 113.48 | 86.06 |
| 32 MFG. COST L.S. (INCL. PRODUCT HAUL) | | 231.80 | 159.87 | 153.42 | 124.95 |
| 33 WASH STATE EXCISE TAX | | 8.22 | 6.81 | 4.57 | 0.10 |
| 34 SUBTOTAL, MANUFACTURING | (37-41) | 242.02 | 166.68 | 157.99 | 125.05 |
| 35 TOTAL PRODUCTION COST L.S. | | 355.50 | 280.16 | 271.47 | 211.11 |
| 36 CONVERSION (10)-(35) | | 208.97 | 170.44 | 120.11 | 18.34 |
| 37 P&R RATIO % NORMAL/ADVERTISED | | 10.00 | 10.00 | 10.00 | 10.00 |
| 38 P&R MARGIN NORMAL/ADVERTISED | | 50.79 | 40.43 | 35.06 | 20.88 |
| 39 INDICATED NET STUMPAGE (36)-(38) | | 158.18 | 130.01 | 85.05 | -2.54 |
| 40 INDICATED ADVERTISED RATES (39)+(30) | | 164.48 | 136.31 | 91.35 | 2.00 |
| 41 BASE RATES | | 20.00 | 20.00 | 10.31 | 2.00 |
| 42 ADJUSTMENTS TO BASE RATES | | 0.00 | 0.00 | 0.00 | 0.00 |
| 43 ADVERTISED RATES (40)+(42) | (42-47) | 164.48 | 136.31 | 91.35 | 2.00 |
| 44 INDICATED STAT NET RATES(43)-(30) | | 158.18 | 130.01 | 85.05 | 2.00 |
| 45 APPRAISED NET RATES | (48-53) | 158.18 | 130.01 | 85.05 | 2.00 |
| 46 BASE INDICES | | 282.90 | 0.00 | 230.17 | 0.00 |

CARD TYPE 7

UNIT OF MEASURE: 1 (16)

(T) TOTAL OR (A) AVERAGE:

| | | |
|---|---|---|
| T | 100.0 % | |
| T | 8500 | (17-23) |
| A | 365.85 | |
| A | 429.62 | |
| A | 11.34 | (24-28) |
| A | 18.41 | (29-33) |
| A | 6.81 | (34-38) |
| A | 24.97 | (39-42) |
| A | 2.79 | (43-46) |
| A | 13.05 | (47-50) |
| A | 7.56 | (51-54) |
| A | 14.57 | (55-58) |
| A | 1.83 | (59-62) |
| A | .00 | (63-66) |
| A | .59 | (67-70) |
| A | 1.28 | (71-74) |
| A | .00 | (75-78) |
| A | 103.20 | |
| A | 5.11 | |
| A | 108.31 | |
| A | 178.70 | |
| A | 5.23 | |
| A | 183.94 | |
| A | 292.25 | |
| A | 137.37 | |
| NORM | 10.0 | ADV 9.8 ** |
| NORM | 39.10 | ADV 38.24 ** |
| A | 98.74 | |
| T | 890011.00 | |
| A | 104.71 | |
| A | 12.96 | |
| A | .00 | |
| T | 890011.00 | |
| A | 104.71 | |
| A | 99.59 | |
| A | 99.59 | |

T.O. 4.54

Polk-4-Salvage

* PAM ACTUALLY APPRAISED AT $ 22.07 [illegible]



5

FOREST SERVICE

CONVERTIBLE AND NONCONVERTIBLE PRODUCTS
(Reference FSM 2400, Report FS-2400-A)

| | | | |
|---|---|---|---|
| REGION (3) 0 6 (2 3) | FOREST Gifford Pinchot 0 3 (4 5) | DISTRICT (OR AREA) 0 5 (6 7) Randle; SALE NUMBER 0 7 8 (8 9 10) | QTR.FY (11-13) 3 (QTR.) 8 (YR.) |
| STATE 5 3 (14 15) | COUNTY Skamania 0 5 9 (16 17 18) | SALE NAME (19-44) BENCH & SALVAGE | |
| ACRES IN SALE 167 (49-55) | SIZE CLASS 7 | LEGAL DESCRIPTION (56-80) T10N, R6E & 7E, W.M.S. | COMPARTMENT 5 3 0 (45 46 47) |
| BID DATE MO. 09 / DAY 12 / YR. 88 / (14-15 16-17 18-19) | STATUS **4 (20) | SBA SET-ASIDE N (21); APP. BASE PRD. 6 8 8 (22 23 24) | ZONE |
| SALVAGE X (26) | PRICING METHOD 3 (27) | PLAN'D SAB COL. $ 86,102.00 (28-34); TERM. DATE 03 / 31 / 92 / (35-36 37-38 39-40) | CONTRACT DATE __/__/ (41-42 43-44) |
| CONT. NO. 077660 (47-57) | CONTRACT FORM 2400 6 __ (58 59) | CONTRACTING OFFICER S (60); METHOD OF SALE A (61) | REG. 36CFR221 6 (62) |

| SPEC. | SPEC CODE (14-16) | PROD UNIT (17-18) | VOLUME | ADVERT RATES $ | STAT. HIGH BIDDER $ (19-24) | HIGH BIDDER $ (25-30) | 2ND HIGH BIDDER $ (31-36) | 3RD HIGH BIDDER $ (37-42) | 4TH HIGH BIDDER $ (43-48) | 5TH HIGH BIDDER $ (49-54) | 6TH HIGH BIDDER $ (55-60) | 7TH HIGH BIDDER $ (61-66) | 8TH HIGH BIDDER $ (67-72) | 9TH HIGH BIDDER $ (73-78) | 10TH HIGH BIDDER $ | 11TH HIGH BIDDER $ | 12TH HIGH BIDDER $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 205 | 1-1 | 1,900 | 183.93 | 288.77 | 301.50 | 155.00 | 300.00 | 144.00 | 145.00 | 144.00 | 143.93 | | | | | |
| CAYC | 282 | 1-1 | 600 | 109.36 | 96.63 | 109.36 | 109.36 | 109.36 | 109.36 | 109.36 | 109.36 | 109.36 | | | | | |
| H&O | 263 | 1-1 | 2,500 | 55.73 | 187.27 | 200.00 | 311.00 | 190.00 | 58.00 | 55.73 | 56.00 | 55.73 | | | | | |
| *PAM | 002 | 8-1 | 1,600 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | | | | | |
| TOTAL/AVER. | 1 | | 6,600 | 72.97 | 163.34 | 172.98 | | | | | | | | | | | |

SUMMARY OF BIDDERS

| RANK (14-15) | 6/7 NAME (16-40) | SBA CLASS (41) | IDENTIFICATION NUMBER (42-57) | TOTAL VALUE OF BID (58-69) |
|---|---|---|---|---|
| HIGH 1 | Pacific Lumber Sales Co | S | 060460 1033 | 1,141,666.00 |
| 2 | D C Walker Extension | N S | 000000 4628 | 1,140,816.00 |
| 3 | Max West, Inc | S | 085396 575 | 1,113,816.00 |
| 4 | B L Logging | N | 046660 | 487,416.00 |
| 5 | Western Timber Div Co | L | 011805 | 483,641.00 |
| 6 | Stimson Lumber Co | L | 004000 | 482,416.00 |
| 7 | Wescor Forest Products | N | 043910 | 481,508.00 |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |

I certify that I have personally examined the Bids submitted for this sale and that this is an accurate record thereof.

Diane Elledge
Administrative Officer 1 9-12-88

| Species | 1S | 2S | 3S | 4S | P | 1P | 2P | 3P | 5P |
|---|---|---|---|---|---|---|---|---|---|
| D | | 36 | 19 | | | | 2 | 42 | 1 |
| C | | 12 | 88 | | | | | | |
| YC | | | 100 | | | | | | |
| H | 1 | 45 | 54 | | | | | | |
| A | | 57 | 43 | | | | | | |
| WF | 10 | 44 | 29 | | | 17 | | | |
| W | 17 | 43 | 19 | 21 | | | | | |

* PAM sold at the rate of $19.16 per acre for 167 acres; per figures for statistical purposes only.

** Pending Submission of 43 & 45 forms.

DISTRIBUTION: Orig. and 1cc to RO (orig. to WO), 1cc to RO of SBA

Previous edition of this form is obsolete.

FS-2400-17 (9/8

( 134.14)

SALE NAME: BEECH 4 SALVAGE — SUMMARY CHECKED BY: BERTENA M. HILL DATE: 07/28/88

CARD TYPE

SPECIFIED RD CONST (MILES) 1.1 (17-19) RECONSTRUCTION (MILES) 1.0 (20-22) PURCH CR LIM $ 63647 (23-29) (INC. $ 5786 P&R **)

HAUL (MILES) 40 (33-35) TEMP RD CONSTR (MILES) .8 (30-32) TEMP RD COST $ 15553 (36-42)

PRODUCT: APPRAISED TO:
1 RANDLE WASH
4 TACOMA WASH
0

BASIC DATA PERIOD: C.Y.1986R
ADJ TO APPR BASE PERIOD: LBR: IC 2ND QTR 1988, ALL OTHERS JUN 1988 PLT: JUN 1988

CARD TYPE 6

| | | | | | |
|---|---|---|---|---|---|
| 1 PRODUCT/UNIT | (14-15) | 1-1 | 1-1 | 1-1 | 4-1 |
| 2 SPECIES | | D | CAIC | BAO | PAM* |
| 3 SPECIES CODE | (16-18) | 205 | 242 | 263 | 002 |
| 4 % BY SPECIES | | 28.79% | 9.09% | 37.88% | 24.24% |
| 5 VOLUME | (19-25) | 1900 | 600 | 2500 | 1600 |
| 6 SELLING VALUE | | 491.48 | 458.87 | 310.89 | 229.45 |
| 7 SV ADJUSTMENT, SCHEDULE 0888 | | 1.086 | 1.000 | 1.050 | 1.000 |
| 8 ADJ SELLING VALUE | | 533.75 | 458.87 | 326.43 | 229.45 |
| 9 CHIP & BYPRODUCTS | | 47.39 | 0.00 | 65.24 | 0.08 |
| 10 SELLING VALUE L.S. | (26-31) | 581.14 | 458.87 | 391.67 | 229.45 |
| 11 FALLING & BUCKING | | 14.19 | 14.19 | 14.19 | 4.24 |
| 12 SKIDDING | | 30.39 | 30.39 | 30.39 | 18.18 |
| 13 LOADING | | 8.59 | 8.59 | 8.59 | 7.38 |
| 14 SUBTOTAL, STUMP-TO-TRUCK | | 53.17 | 53.17 | 53.17 | 29.69 |
| 15 HAUL | | 23.50 | 23.50 | 23.50 | 45.68 |
| 16 ROAD MAINTENANCE FS CO-OP DEP $7.43 | | 8.57 | 8.57 | 8.57 | 0.00 |
| 17 SUBTOTAL, TRANSPORTATION | | 32.07 | 32.07 | 32.07 | 45.64 |
| 18 GENERAL LOGGING OVERHEAD | | 13.22 | 13.22 | 13.22 | 10.10 |
| 19 LOGGING DEPRECIATION | | 12.70 | 12.70 | 12.70 | 10.78 |
| 20 SUBTOTAL, ADMINISTRATIVE | | 25.92 | 25.92 | 25.92 | 20.88 |
| 21 SLASH DISPOSAL (INC. 7.46 CO-OP) | | 26.39 | 26.33 | 26.33 | 0.00 |
| 22 EROSION CONTROL | | 2.12 | 2.12 | 2.12 | 0.00 |
| 23 SNAG DISPOSAL | | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 MISC INCL FIRE PROT | | 0.61 | 0.61 | 0.61 | 0.52 |
| 25 SUBTOTAL, ENVIRONMENTAL PROTECTION | | 29.06 | 29.06 | 29.06 | 0.52 |
| 26 TEMPORARY ROADS | | 3.11 | 3.11 | 3.11 | 0.00 |
| 27 OTHER TEMPORARY DEVELOPMENTS | | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 SUBTOTAL, TEMPORARY DEVELOPMENT | | 3.11 | 3.11 | 3.11 | 0.00 |
| 29 SUBTOTAL, LOGGING COSTS | (32-36) | 143.33 | 143.33 | 143.33 | 96.73 |
| 30 SPECIFIED ROAD COST (A10) | | 12.73 | 12.73 | 12.73 | 0.00 |
| 31 TOTAL LOGGING COST L.S., SCHEDULE 0588 | | 156.06 | 156.06 | 156.06 | 96.73 |
| 32 MFG. COST L.S. (INCL. PRODUCT HAUL) | | 234.95 | 160.11 | 155.35 | 124.95 |
| 33 WASH STATE EXCISE TAX | | 7.20 | 5.47 | 2.78 | 0.10 |
| 34 SUBTOTAL, MANUFACTURING | (37-41) | 242.15 | 165.58 | 158.13 | 125.05 |
| 35 TOTAL PRODUCTION COST L.S. | | 398.21 | 321.64 | 314.19 | 221.78 |
| 36 CONVERSION (10)-(35) | | 182.93 | 137.23 | 77.48 | 7.67 |
| 37 P&R RATIO % NORMAL/ADVERTISED | | 10.00 | 10.00 | 10.00 | 10.00 |
| 38 P&R MARGIN NORMAL/ADVERTISED | | 51.73 | 40.60 | 34.48 | 20.88 |
| 39 INDICATED NET STUMPAGE (36)-(38) | | 131.20 | 96.63 | 43.00 | -13.21 |
| 40 INDICATED ADVERTISED RATES (39)+(30) | | 143.93 | 109.36 | 55.73 | 2.00 |
| 41 BASE RATES | | 20.00 | 20.00 | 10.60 | 2.00 |
| 42 ADJUSTMENTS TO BASE RATES | | 0.00 | 0.00 | 0.00 | 0.00 |
| 43 ADVERTISED RATES (40)+(42) | (42-47) | 143.93 | 109.36 | 55.73 | 2.00 |
| 44 INDICATED STAT NET RATES(43)-(30) | | 131.20 | 96.63 | 43.00 | 2.00 |
| 45 APPRAISED NET RATES | (48-53) | 131.20 | 96.63 | 43.00 | 2.00 |
| 46 BASE INDICES | | 282.90 | 0.00 | 230.17 | 0.00 |

* PAM ACTUALLY APPRAISED AT $ 19.16,/ACRE FOR 167 ACRES. — TD. 15.21

CARD TYPE 7

UNIT OF MEASURE: 1 (16)

(T) TOTAL OR (A) AVERAGE:

| | | |
|---|---|---|
| T | 100.0 % | |
| T | 6600 | (17-23) |
| A | 356.59 | |
| A | 413.00 | |
| A | 11.77 | (24-28) |
| A | 27.43 | (29-33) |
| A | 8.28 | (34-38) |
| A | 28.87 | (39-42) |
| A | 6.49 | (43-46) |
| A | 12.46 | (47-50) |
| A | 12.23 | (51-54) |
| A | 19.95 | (55-58) |
| A | 1.61 | (59-62) |
| A | .00 | (63-66) |
| A | .59 | (67-70) |
| A | 2.36 | (71-74) |
| A | .00 | (75-78) |
| A | 132.04 | |
| A | 9.64 | |
| A | 141.68 | |
| A | 171.33 | |
| A | 3.65 | |
| A | 174.98 | |
| A | 316.66 | |
| A | 96.35 | |
| NORM | 10.0 | ADV 8.9 ** |
| NORM | 37.58 | ADV 33.90 ** |
| A | 59.64 | |
| T | 481608.00 | |
| A | 72.97 | |
| A | 12.08 | |
| A | .00 | |
| T | 481608.00 | |
| A | 72.97 | |
| A | 63.33 | |
| A | 63.33 | |

FOREST SR. ER

**REPORT OF TD SALE**
**CONVERTIBLE AND NONCONVERTIBLE PRODUCTS**
**(Reference FSH 2490, Report FS-2400-A)**

| | | | |
|---|---|---|---|
| REGION 0 6 (2 3) | FOREST Gifford Pinchot 0 3 (4 5) | DISTRICT (OR AREA) Randle 0 5 (6 7) SALE NUMBER 0 8 3 (8 9 10) | QTR.FY (11-13) 4 3 QTR. — 8 8 YEAR |
| STATE 5 3 (14 15) | COUNTY Lewis 0 4 1 (16 17 18) | SALE NAME (19-44) KRAUS 7 | |
| ACRES IN SALE 92 (49-55) | SIZE CLASS 7 | LEGAL DESCRIPTION (56-80) T.11N., R.7E., W.M.S. | COMPARTMENT 5 4 0 - (45 46 47) |
| BID DATE MO. 09 / DAY 19 / YR. 88 / (14-15 16-17 18-19) | STATUS 1 (20) | SBA SET-ASIDE N (21) | APP. BASE PRD. 6 8 8 (22 23 24) ZONE 2 2 |
| SALVAGE N (26) | PRICING METHOD 3 (27) | PLAN'D SAB COL $ 69,300 (28-34) | TERM. DATE 03 / 31 / 92 / (35-36 37-38 39-40) CONTRACT DATE 09 / 22 / 88 (41-42 43-44 45-) |
| CONT. NO. 077686 (47-57) | CONTRACT FORM 2400 6 — (58 59) | CONTRACTING OFFICER 3 (60) | METHOD OF SALE 4 (61) REG. 36CFR221 6 - (62 6) |

| SPEC. | SPEC CODE | PROD UNIT | VOLUME | ADVERT RATES $ | STAT. HIGH BIDDER $ 19-24 | HIGH BIDDER $ 25-30 | 2ND HIGH BIDDER $ 31-36 | 3RD HIGH BIDDER $ 37-42 | 4TH HIGH BIDDER $ 43-48 | 5TH HIGH BIDDER $ 49-54 | 6TH HIGH BIDDER $ 55-60 | 7TH HIGH BIDDER $ 61-66 | 8TH HIGH BIDDER $ 67-72 | 9TH HIGH BIDDER $ 73-78 | 10TH HIGH BIDDER $ | 11TH HIGH BIDDER $ | 12TH HIGH BIDDER $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 14-16 | 17-18 | | | | | | | | | | | | | | | |
| D | 205 | 1-1 | 6,400 | 178.97 | 336.57 | 344.00 | 343.00 | 296.00 | 178.97 | 178.97 | 178.97 | | | | | | |
| HLO | 263 | 1-1 | 800 | 140.32 | 132.89 | 140.32 | 140.32 | 140.32 | 140.32 | 140.32 | 140.32 | | | | | | |
| *PAM | 002 | 4-1 | 1,700 | 10.86 | 10.86 | 10.86 | 10.86 | 10.86 | 10.86 | 10.86 | 10.86 | | | | | | |
| TOTAL/AVER. | 1 | 1 | 8,900 | 143.38 | 256.05 | 262.06 | | | | | | | | | | | |

**SUMMARY OF BIDDERS**

| RANK 14-15 | 3/6 NAME 16-40 | SBA CLASS 41 | IDENTIFICATION NUMBER 42-57 | TOTAL VALUE OF BID 58-69 |
|---|---|---|---|---|
| HIGH 1 | Pacific Lumber Sales Co | S | 060460 1033 | 2,332,318.00 |
| 2 | Stimson Lumber Co | L | 004000 425 | 2,325,918.00 |
| 3 | D.C. Walker | N | C00000 4628 | 2,025,118.00 |
| 4 | Max West Inc | S | 085396 | 1,276,126.00 |
| 5 | Wescor Forest Products | N | 043910 | 1,276,126.00 |
| 6 | Western Timber Div Co | L | 011805 | 1,276,126.00 |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |

I certify that I have personally examined the Bids submitted for this sale and that this is an accurate record thereof.

Diane Elledge
~~Representative~~ Administrative Officer 9-19-88

| Species | 1S | 2S | 3S | 4S | P | 1P | 2P | 3P | SP |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1 | 30 | 3 |
| D | | 44 | 22 | | | | | | |
| H | | 46 | 54 | | | | | | |
| C | | | 100 | | | | | | |

* PAM sold at the rate of $200.67 per acre for 92 acres; per M figures for statistical purposes only.

DISTRIBUTION: Orig. and 1cc to RO (orig. to WO), 1cc to RO of SBA

FS-2400-17 (9/82)

( 107.91)

SAI NAME: KRAUS 7 SUMMAY CHECKED BY: BERTENA M. HILL DATE: 08/03/88

---- CARD TYPE 5 --------

SPECIFIED RD CONST (MILES) 1.5 (17-19) RECONSTRUCTION (MILES) .4 (20-22) PURCH CR LIM $ 53463 (23-29) (INC. $ 4860 P&R **)

PRODUCT: APPRAISED TO: HAUL (MILES) 26 (33-35) TEMP RD CONSTR (MILES) .3 (30-32) TEMP RD COST $ 5070 (36-42)

1 RANDLE

4 TACOMA

0

BASIC DATA PERIOD: C.Y.1986R

ADJ TO APPR BASE PERIOD: LBR: IC 2ND QTR 1988, ALL OTHERS JUN 1988 PLT: JUN 1988

---- CARD TYPE 6 ---- | ---- CARD TYPE 7 ----

| | | | | |
|---|---|---|---|---|
| 1 PRODUCT/UNIT | (14-15) | 1-1 | 1-1 | 4-1 |
| 2 SPECIES | | D | H&O | PAM* |
| 3 SPECIES CODE | (16-18) | 205 | 263 | 002 |
| 4 % BY SPECIES | | 71.91% | 8.99% | 19.10% |
| 5 VOLUME | (19-25) | 6400 | 800 | 1700 |
| 6 SELLING VALUE | | 464.12 | 373.36 | 229.45 |
| 7 SV ADJUSTMENT, SCHEDULE 0888 | | 1.086 | 1.050 | 1.000 |
| 8 ADJ SELLING VALUE | | 504.03 | 392.03 | 229.45 |
| 9 CHIP & BYPRODUCTS | | 47.45 | 49.17 | 0.00 |
| 10 SELLING VALUE L.S. | (26-31) | 551.48 | 441.20 | 229.45 |
| 11 FALLING & BUCKING | | 12.04 | 12.04 | 3.50 |
| 12 SKIDDING | | 13.49 | 13.49 | 10.38 |
| 13 LOADING | | 6.09 | 6.09 | 5.14 |
| 14 SUBTOTAL, STUMP-TO-TRUCK | | 31.62 | 31.62 | 18.94 |
| 15 HAUL AND SCALE | | 19.00 | 19.00 | 40.06 |
| 16 ROAD MAINTENANCE FS CO-OP $1.94 | | 2.42 | 2.42 | 0.00 |
| 17 SUBTOTAL, TRANSPORTATION | | 21.42 | 21.42 | 40.06 |
| 18 GENERAL LOGGING OVERHEAD | | 13.03 | 13.03 | 9.14 |
| 19 LOGGING DEPRECIATION | | 4.22 | 4.22 | 3.56 |
| 20 SUBTOTAL, ADMINISTRATIVE | | 17.25 | 17.25 | 12.70 |
| 21 SLASH DISPOSAL (INC. 3.51 CO-OP) | | 10.65 | 10.65 | 0.00 |
| 22 EROSION CONTROL | | 0.46 | 0.46 | 0.00 |
| 23 SNAG DISPOSAL | | 0.00 | 0.00 | 0.00 |
| 24 MISC INCL FIRE PROT | | 0.61 | 0.61 | 0.52 |
| 25 SUBTOTAL, ENVIRONMENTAL PROTECTION | | 11.72 | 11.72 | 0.52 |
| 26 TEMPORARY ROADS | | 0.70 | 0.70 | 0.00 |
| 27 OTHER TEMPORARY DEVELOPMENTS | | 0.00 | 0.00 | 0.00 |
| 28 SUBTOTAL, TEMPORARY DEVELOPMENT | | 0.70 | 0.70 | 0.00 |
| 29 SUBTOTAL, LOGGING COSTS | (32-36) | 82.71 | 82.71 | 72.22 |
| 30 SPECIFIED ROAD COST (A10) | | 7.43 | 7.43 | 0.00 |
| 31 TOTAL LOGGING COST L.S., SCHEDULE 0588 | | 90.14 | 90.14 | 72.22 |
| 32 MFG. COST L.S. (INCL. PRODUCT HAUL) | | 231.34 | 171.68 | 124.95 |
| 33 WASH STATE EXCISE TAX | | 8.95 | 7.02 | 0.54 |
| 34 SUBTOTAL, MANUFACTURING | (37-41) | 240.29 | 178.70 | 125.49 |
| 35 TOTAL PRODUCTION COST L.S. | | 330.43 | 268.84 | 197.71 |
| 36 CONVERSION (10)-(35) | | 221.05 | 172.36 | 31.74 |
| 37 P&R RATIO % NORMAL/ADVERTISED | | 10.00 | 10.00 | 10.00 |
| 38 P&R MARGIN NORMAL/ADVERTISED | | 49.51 | 39.47 | 20.88 |
| 39 INDICATED NET STUMPAGE (36)-(38) | | 171.54 | 132.89 | 10.86 |
| 40 INDICATED ADVERTISED RATES (39)+(30) | | 178.97 | 140.32 | 10.86 |
| 41 BASE RATES | | 20.00 | 12.50 | 2.00 |
| 42 ADJUSTMENTS TO BASE RATES | | 0.00 | 0.00 | 0.00 |
| 43 ADVERTISED RATES (40)+(42) | (42-47) | 178.97 | 140.32 | 10.86 |
| 44 INDICATED STAT NET RATES(43)-(30) | | 171.54 | 132.89 | 10.86 |
| 45 APPRAISED NET RATES | (48-53) | 171.54 | 132.89 | 10.86 |
| 46 BASE INDICES | | 282.90 | 230.17 | 0.00 |

* PAM ACTUALLY APPRAISED AT $ 200.67,/ACRE FOR 92 ACRES.

CARD TYPE 7: UNIT OF MEASURE: 1 (16)

(T) TOTAL OR (A) AVERAGE:

| | | |
|---|---|---|
| T | 100.0 % | |
| T | 8900 | (17-23) |
| A | 411.14 | |
| A | 480.06 | |
| A | 10.41 | (24-28) |
| A | 12.88 | (29-33) |
| A | 5.91 | (34-38) |
| A | 23.02 | (39-42) |
| A | 1.95 | (43-46) |
| A | 12.29 | (47-50) |
| A | 4.09 | (51-54) |
| A | 8.62 | (55-58) |
| A | .37 | (59-62) |
| A | .00 | (63-66) |
| A | .59 | (67-70) |
| A | .57 | (71-74) |
| A | .00 | (75-78) |
| A | 80.71 | |
| A | 6.01 | |
| A | 86.72 | |
| A | 205.66 | |
| A | 7.17 | |
| A | 212.82 | |
| A | 299.54 | |
| A | 180.51 | |
| NORM | 10.0 ADV | 10.0 ** |
| NORM | 43.68 ADV | 43.69 ** |
| A | 137.37 | |
| T | 1276126.00 | |
| A | 143.38 | |
| A | 15.89 | |
| A | .00 | |
| T | 1276126.00 | |
| A | 143.38 | |
| A | 137.37 | |
| A | 137.37 | |

FOREST SERVICE (1)

REPORT OF TIMBER SALE
CONVERTIBLE ( ) NONCONVERTIBLE PRODUCTS
(Reference FSM 2490, Report FS-2400-A)

| | | | |
|---|---|---|---|
| REGION 0 6 (2 3) | FOREST Gifford Pinchot 0 3 (4 5) | DISTRICT (OR AREA) 0 5 (6 7) Randle; SALE NUMBER 0 8 5 (8 9 10) | QTR.FY (11-13) 4 3 QTR. — 8 8 YEAR |
| STATE 5 3 (14 15) | COUNTY Lewis 0 4 1 (16 17 18) | SALE NAME (19-44) Schooley 11 | |
| ACRES IN SALE 84 (49-55) | SIZE CLASS 7 | LEGAL DESCRIPTION (56-80) T12N,R7E,S28,29,32,33,WMM | COMPARTMENT 5 4 0 1 (45 46 47 48) |
| BID DATE MO. 09 / DAY 23 / YR. 88 / (14-15 16-17 18-19) | STATUS 1 (20) | SBA SET-ASIDE N (21) | APP. BASE PRD. 6 — 8 8 (22 23 24) | ZONE 2 (25) |
| SALVAGE N (26) | PRICING METHOD 3 (27) | PLAN'D SAW COL $69,859 (28-34) | TERM. DATE 03 / 31 / 91 / (35-36 37-38 39-40) | CONTRACT DATE 09 / 26 / 88 / (41-42 43-44 45-46) |
| CONT. NO. 077710 (47-57) | CONTRACT FORM 2400 6 — (58 59) | CONTRACTING OFFICER 3 (60) | METHOD OF SALE 4 (61) | REG. 36CFR221 6 — (62 63) |

| SPEC. | SPEC CODE (14-16) | PROD UNIT (17-18) | VOLUME | ADVERT RATES $ | STAT. HIGH BIDDER $ (19-24) | HIGH BIDDER $ (25-30) | 2ND HIGH BIDDER $ (31-36) | 3RD HIGH BIDDER $ (37-42) | 4TH HIGH BIDDER $ (43-48) | 5TH HIGH BIDDER $ (49-54) | 6TH HIGH BIDDER $ (55-60) | 7TH HIGH BIDDER $ (61-66) | 8TH HIGH BIDDER $ (67-72) | 9TH HIGH BIDDER $ (73-78) | 10TH HIGH BIDDER $ | 11TH HIGH BIDDER $ | 12TH HIGH BIDDER $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 205 | 1-1 | 3,500 | 172.25 | 401.64 | 415.50 | 415.00 | 390.00 | 375.00 | 180.00 | 175.00 | 172.25 | | | | | |
| C | 242 | 1-1 | 800 | 166.50 | 152.64 | 166.50 | 166.50 | 166.50 | 166.50 | 166.50 | 166.50 | 166.50 | | | | | |
| H & O | 263 | 1-1 | 900 | 126.39 | 112.53 | 126.39 | 126.39 | 126.39 | 126.39 | 126.39 | 126.39 | 126.39 | | | | | |
| * PAM | 002 | 4-1 | 700 | 7.85 | 7.85 | 7.85 | 7.85 | 7.85 | 7.85 | 7.85 | 7.85 | 7.85 | | | | | |
| TOTAL/AVER. | | 1 | 5,900 | 144.97 | 277.05 | 209.27 | | | | | | | | | | | |

SUMMARY OF BIDDERS

| RANK (14-15) | NAME (16-40) 6/7 | SBA CLASS (41) | IDENTIFICATION NUMBER (42-57) | TOTAL VALUE OF BID (58-69) |
|---|---|---|---|---|
| HIGH 1 | Pacific Lumber Sales Co | S | 060460 1033 | 1 706 696.00 |
| 2 | Stimson Lumber Co | L | 004000 425 | 1 704 946.00 |
| 3 | Max West Inc | S | 085396 575 | 1 617 446.00 |
| 4 | Western Timber Div Co | L | 011805 | 1 564 946.00 |
| 5 | B L Logging | N | 046660 | 882 446.00 |
| 6 | D C Walker | N | 000000 | 864 946.00 |
| 7 | Wescor Forest Product | N | 043910 | 855 321.00 |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |

I certify that I have personally examined the Bids submitted for this sale and that this is an accurate record thereof.

Duane L. Elledge
Administarative Officer 9/23/88

| | 2P | 3P | SP | 2S | 3S |
|---|---|---|---|---|---|
| Douglas-fir | 1 | 34 | 11 | 42 | 12 |
| Western redcedar | | | | 66 | 34 |
| Western hemlock | | | | 5 | 95 |

* PAM actually sold at $65.42 per acre for 84 acres; per M figure for statistical purposes only.

DISTRIBUTION: Orig. and 1cc to RO (orig. to WO). 1cc to RO of SBA

Previous edition of this form is obsolete.

FS-2400-17 (9/82)

SALE NAME: SCHOOLEY 11

SUMMARY CHECKED BY: BERTENA M. HILL DATE: 08/17/88

CARD 1 5

SPECIFIED RD CONST (MILES) .9 (17-19) RECONSTRUCTION (MILES) .0 (20-22) PURCH CR LIN $ 72084 (23-29) (INC. $ 6553 .4R **)

HAUL (MILES) 13 (33-35) TEMP RD CONSTR (MILES) 1.0 (30-32) TEMP RD COST $ 19532 (36-42)

PRODUCT: APPRAISED TO:
1 RANDLE WASH
4 TACOMA WASH
0

BASIC DATA PERIOD: C.Y.1986R
ADJ TO APPR BASE PERIOD: LBR: IC 2ND QTR 1988, ALL OTHERS JUN 1988 PLT: JUN 1988

CARD TYPE 6

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | PRODUCT/UNIT | (14-15) | 1-1 | 1-1 | 1-1 | 4-1 |
| 2 | SPECIES | | D | C | BMD | PAM* |
| 3 | SPECIES CODE | (16-18) | 205 | 242 | 263 | 002 |
| 4 | % BY SPECIES | | 59.32% | 13.56% | 15.25% | 11.86% |
| 5 | VOLUME | (19-25) | 3500 | 800 | 900 | 700 |
| 6 | SELLING VALUE | | 457.02 | 454.64 | 323.28 | 229.45 |
| 7 | SV ADJUSTMENT, SCHEDULE 0888 | | 1.078 | 1.000 | 1.050 | 1.000 |
| 8 | ADJ SELLING VALUE | | 492.67 | 454.64 | 339.44 | 229.45 |
| 9 | CHIP & BYPRODUCTS | | 47.19 | 0.00 | 65.56 | 0.00 |
| 10 | SELLING VALUE L.S. | (26-31) | 539.86 | 454.64 | 405.00 | 229.45 |
| 11 | FALLING & BUCKING | | 11.59 | 11.59 | 11.59 | 3.64 |
| 12 | SKIDDING | | 13.90 | 13.90 | 13.90 | 9.70 |
| 13 | LOADING | | 6.18 | 6.18 | 6.18 | 5.26 |
| 14 | SUBTOTAL, STUMP-TO-TRUCK | | 31.67 | 31.67 | 31.67 | 18.56 |
| 15 | HAUL HAUL AND SCALE | | 13.82 | 13.82 | 13.82 | 43.59 |
| 16 | ROAD MAINTENANCE FS CO-OP DEP$.43 | | 0.71 | 0.71 | 0.71 | 0.00 |
| 17 | SUBTOTAL, TRANSPORTATION | | 14.53 | 14.53 | 14.53 | 43.59 |
| 18 | GENERAL LOGGING OVERHEAD | | 13.42 | 13.42 | 13.42 | 9.41 |
| 19 | LOGGING DEPRECIATION | | 3.90 | 3.90 | 3.90 | 3.30 |
| 20 | SUBTOTAL, ADMINISTRATIVE | | 17.32 | 17.32 | 17.32 | 12.71 |
| 21 | SLASH DISPOSAL (INC. 3.93 CO-OP) | | 10.34 | 10.34 | 10.34 | 0.00 |
| 22 | EROSION CONTROL | | 1.56 | 1.56 | 1.56 | 0.00 |
| 23 | SNAG DISPOSAL | | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 | FIRE AND OTHER | | 0.61 | 0.61 | 0.61 | 0.52 |
| 25 | SUBTOTAL, ENVIRONMENTAL PROTECTION | | 12.51 | 12.51 | 12.51 | 0.52 |
| 26 | TEMPORARY ROADS | | 3.76 | 3.76 | 3.76 | 0.00 |
| 27 | OTHER TEMPORARY DEVELOPMENTS | | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 | SUBTOTAL,TEMPORARY DEVELOPMENT | | 3.76 | 3.76 | 3.76 | 0.00 |
| 29 | SUBTOTAL, LOGGING COSTS | (32-36) | 79.79 | 79.79 | 79.79 | 75.38 |
| 30 | SPECIFIED ROAD COST (A10) | | 13.86 | 13.86 | 13.86 | 0.00 |
| 31 | TOTAL LOGGING COST L.S., SCHEDULE 0588 | | 93.65 | 93.65 | 93.65 | 75.38 |
| 32 | MFG. COST L.S. (INCL. PRODUCT HAUL) | | 231.34 | 159.92 | 156.91 | 124.95 |
| 33 | WASH STATE EXCISE TAX | | 8.61 | 8.32 | 6.32 | 0.39 |
| 34 | SUBTOTAL, MANUFACTURING | (37-41) | 239.95 | 168.24 | 163.23 | 125.34 |
| 35 | TOTAL PRODUCTION COST L.S. | | 333.60 | 261.89 | 256.88 | 200.72 |
| 36 | CONVERSION (10)-(35) | | 206.26 | 192.75 | 148.12 | 28.73 |
| 37 | P&R RATIO % NORMAL/ADVERTISED | | 10.00 | 10.00 | 10.00 | 10.00 |
| 38 | P&R MARGIN NORMAL/ADVERTISED | | 47.87 | 40.11 | 35.59 | 20.88 |
| 39 | INDICATED NET STUMPAGE (36)-(38) | | 158.39 | 152.64 | 112.53 | 7.85 |
| 40 | INDICATED ADVERTISED RATES (39)+(30) | | 172.25 | 166.50 | 126.39 | 7.85 |
| 41 | BASE RATES | | 20.00 | 20.00 | 10.00 | 2.00 |
| 42 | ADJUSTMENTS TO BASE RATES | | 0.00 | 0.00 | 0.00 | 0.00 |
| 43 | ADVERTISED RATES (40)+(42) | (42-47) | 172.25 | 166.50 | 126.39 | 7.85 |
| 44 | INDICATED STAT NET RATES(43)-(30) | | 158.39 | 152.64 | 112.53 | 7.85 |
| 45 | APPRAISED NET RATES | (48-53) | 158.39 | 152.64 | 112.53 | 7.85 |
| 46 | BASE INDICES | | 282.90 | 0.00 | 230.17 | 0.00 |

* PAM ACTUALLY APPRAISED AT $ 65.42,/ACRE FOR 84 ACRES.

CARD TYPE 7

UNIT OF MEASURE: 1 (16)

(T) TOTAL OR (A) AVERAGE:

T 100.0 %
T 5900 (17-23)
A 409.30
A 470.90
A 10.64 (24-28)
A 13.40 (29-33)
A 6.07 (34-38)
A 17.35 (39-42)
A .63 (43-46)
A 12.94 (47-50)
A 3.83 (51-54)
A 9.11 (55-58)
A 1.37 (59-62)
A .00 (63-66)
A .60 (67-70)
A 3.31 (71-74)
A .00 (75-78)
A 79.25
A 12.22
A 91.47
A 197.68
A 7.25
A 204.93
A 296.40
A 174.50
NORM 10.0 ADV 10.0 **
NORM 42.85 ADV 42.86 **
A 132.75
T 855321.00
A 144.97
A 16.34
A .00
T 855321.00
A 144.97
A 132.75
A 132.75

USDA - FORE[S]T [SE]RVICE

REPORT OF [TIM]BER SALE
CONVERTIBLE AND NON[CON]VERTIBLE PRODUCTS
(Reference FSH 2490, Report FS-2400-A)

Bailey Shearer Not. [illegible]

| | | | |
|---|---|---|---|
| REGION 0 6 (2 3) | Gifford Pinchot FOREST 0 3 (4 5) | Randle DISTRICT (OR AREA) 0 5 (6 7) SALE NUMBER 0 6 9 (8 9 10) | QTR.FY (11-13) 2 QTR. — 8 7 YEAR |
| STATE 5 3 (14 15) | COUNTY Lewis 0 4 1 (16 17 18) | SALE NAME (19-44) COZY 3 | |
| ACRES IN SALE 152 (49-55) | SIZE CLASS 7 | LEGAL DESCRIPTION (56-80) T11NR9ES13,14,23,24WME | COMPARTMENT 5 6 0 2 (45 46 47 48) |
| BID DATE MO. 06 / DAY 29 / YR. 87 / (14-15 16-17 18-19) | STATUS ** 4 (20) | SBA SET-ASIDE N (21) | APP. BASE PRD. 1 8 7 (22 23 24) |
| | | | ZONE 2 (25) |
| SALVAGE N (26) | PRICING METHOD 3 (27) | PLAN'D SAB COL $93,230 (28-34) | TERM. DATE 03 / 31 / 89 / (35-36 37-38 39-40) |
| | | | CONTRACT DATE ___ / ___ / ___ (41-42 43-44 45-[46]) |
| CONT. NO. 077256 (47-57) | CONTRACT FORM 2400 6 (58 59) | CONTRACTING OFFICER S (60) | METHOD OF SALE A (61) |
| | | | REG. 36CFR221 6 (62 63) |

| SPECIE | SPEC. CODE (14-16) | PROD UNIT (17-18) | VOLUME | ADVERT RATES $ | STAT. HIGH BIDDER $ (19-24) | HIGH BIDDER $ (25-30) | 2ND HIGH BIDDER $ (31-36) | 3RD HIGH BIDDER $ (37-42) | 4TH HIGH BIDDER $ (43-48) | 5TH HIGH BIDDER $ (49-54) | 6TH HIGH BIDDER $ (55-60) | 7TH HIGH BIDDER $ (61-66) | 8TH HIGH BIDDER $ (67-72) | 9TH HIGH BIDDER $ (73-78) | 10TH HIGH BIDDER $ | 11TH HIGH BIDDER $ | 12TH HIGH BIDDER $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 205 | 1-1 | 2,100 | 133.88 | 165.00 | 165.00 | 209.00 | 208.00 | 133.88 | 133.88 | | | | | | | |
| C | 242 | 1-1 | 800 | 110.44 | 110.44 | 110.44 | 110.44 | 110.44 | 110.44 | 110.44 | | | | | | | |
| A&O | 025 | 1-1 | 1,800 | 40.87 | 100.00 | 100.00 | 41.00 | 40.87 | 40.87 | 40.87 | | | | | | | |
| *PAM | 002 | 4-1 | 800 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | | | | | | | |
| TOTAL/AVER. | | 1 | 5,500 | 80.63 | 111.86 | 111.86 | | | | | | | | | | | |

JUL 1987 Received Timber Data Co.

SUMMARY OF BIDDERS

| RANK (14-15) | NAME (16-40) 3/5 | SBA CLASS (41) | IDENTIFICATION NUMBER (42-57) | TOTAL VALUE OF BID (58-69) |
|---|---|---|---|---|
| HIGH 1 | Stimson Lumber Company | L | 004000 425 | 615 252.00 |
| 2 | Max West Inc. | S | 085396 575 | 601 452.00 |
| 3 | Wescor Forest Prod | N | 087230 5239 | 599 718.00 |
| 4 | Multnomah Plywood Corp | S | 029000 | 443 466.00 |
| 5 | Cispus Logging | N | 043630 | 443 466.00 |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |

I certify that I have personally examined the Bids submitted fo[r] this sale and that this is an accurate record thereof.

Diane Elledge
Supervisory Business Mgt Assistant 6/29/87

| Species | 1P | 2P | 3P | SP | 1S | 2S | 3S |
|---|---|---|---|---|---|---|---|
| D | 4 | 9 | 34 | 3 | | 10 | 40 |
| C | | | | | | 4 | 96 |
| A | | | | | | 42 | 58 |
| ~~H~~ | | | | | | 27 | 73 |
| ~~MP~~ | | | | | 49 | 25 | 26 |

*PAM sold at the rate of $2.63 per acre for 152 acres; per M figures for statistical purposes only.

** Pending submission of 44 & 45 Forms.

DISTRIBUTION: Orig. and 1cc to RO (orig. to WO), 1cc to RO of SBA
Previous edition of this form is obsolete.

FS-2400-17 (8/[illegible])